# Lead Plaintiffs' RJN

# Exhibit 17



**DEPARTMENT OF HEALTH AND HUMAN SERVICES**

**Office of the Secretary**

**Office of the Assistant Secretary for**

**Preparedness & Response**

**Biomedical Advanced Research &**

**Development Authority (BARDA)**

**Washington, D.C. 20201**

## Emergent – Bayview (CIADM) Audit Report

**FACILITY:**            Emergent –Bayview

**LOCATION:**        5901 East Lombard Street, Baltimore, MD 21224

**DATE:**            June 26, 2020 -July 10, 2020 (Virtual)

**PARTICIPANTS:**

| | | | |
|---|---|---|---|
| 1. | █████████ | RQA Quality Lead Auditor | BARDA |
| 2. | █████████ | RQA Quality Auditor | BARDA |
| 3. | █████████ | RQA Quality Auditor | BARDA |
| 4. | █████████ | RQA Quality Auditor | BARDA |

**CONTRACT NUMBER/TASK ORDER: HHSO100201200004I/75A50120F33007**

**CONTRACTING OFFICER:** █████████

**PROJECT OFFICER:** █████████

**CONTRACT OFFICER REPRESENTATIVE:** █████████

Confidential

## AGENDA

| Opening Meeting- BARDA QA and Emergent (6/26/2020) | | |
|---|---|---|
| 0800 | 1100 | <ul><li>**Introductions**</li><li>**Review of Audit Agenda**</li><li>**Auditor's presentation(USG Disclaimer)**</li><li>**Opening Presentations from Site Management**<ul><li>Include site overview, organizational structure and specific project overview, high level process overview to include manufacturing for AZ and Janssen Projects, laboratory controls, raw material receipt and inventory, drug substance storage and shipping</li><li>Review of Complete Response Letter/FDA Inspections Observation-April 2020-Response to FDA and Status</li><li>Tech Transfer Process</li><li>Validation Plan</li><li>Analytical Validation Plan</li><li>Master Cell Bank and Master Virus Stock Tech Transfer</li><li>Testing Plans(MCB, MVS, raw materials, drug substance)</li><li>Virtual Facility Tour(Following Manufacturing flow-AZ and Janssen)<ul><li>Raw Materials Receiving, Incoming Inspection, Storage</li><li>Manufacturing Areas</li><li>Laboratory Areas</li><li>Record Storage</li><li>Security</li><li>Pest Control</li><li>Back-Up Power</li></ul></li></ul></li><li>**Facility Registration and Licenses**</li><li>**Inspectional History (Regulatory Agencies)**</li></ul> |

Confidential

**Audit Questionnaire (2 weeks – June 26, 2020-July 10, 2020 )**

**(1) Organization and Personnel**
- Size of organization
- Key organizational personnel
- Training program

**(2) Facility and Licenses**
- Facility overview including size and pertinent licenses
- Regulatory history

**(3) General Facility Information**
- Overview of major utilities
- Overview of site security

**(4) Shipping/Receiving**
- Overview of the shipping and receiving process
- Overview of distribution and shipping
- Shipping Studies (coordinate with prime contract)

**(5) Warehousing**
- Warehouse capacity, storage environment and controls
- Access control and warehouse processes
- Sample traceability

**(7) Equipment**
- Equipment Cleaning and Maintenance
- Equipment Calibration
- Change Control
- Documentation

**(8) Quality Assurance**
- Documents and records, record retention program
- Overview of Quality Systems
- Deviations and Investigations
- CAPA
- Change Control
- Supplier Qualification Program

**(9) Technology Transfer**
- Process overview
- Document control

**(10) Manufacturing**
- Capabilities
- Documents (MBR& PBR)

**(11) Quality Control**
- Testing capabilities
- OOS

EBSI_HCOR_0020158

- Reagent and Standard control
- Documents (Test Records, Laboratory notebooks)

**(12) Validation**

- Equipment
- Process Validation
- Computer
- Analytical

**(13) Supplier and Subcontractor Control**

- Material selection
- Vendor/ subcontractor selection
- Audits

**(14) Computerized Systems(IT)**

- Disaster recovery approach

Confidential

## LICENSES AND CERTIFICATES

| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓ |
|---|---|
| FDA Registration Number | 30155448605 |
| Maryland Department of Environment | SMW0001008864 |
| Maryland Department of Environment | MDR000010728 |

## REGULATORY INSPECTIONS

| ████████████ | ████████ | ████████ |
|---|---|---|
| FDA/PAI Laboratory for Support of Raxibacumab | April/2020 | 5 Observations-483 and OPMA letter(Attachment 2 and 3) |

## SUMMARY OVERVIEW

Biomedical Advanced Research and Development Authority (BARDA) Quality Affairs (QA) Branch, Regulatory Quality Affairs (RQA) Division team conducted a virtual routine Quality Systems/Current Good Manufacturing Practices (CGMP) audit of Emergent- Bayview Site (referred to going forward in this report as Bayview) from 26 June 2020 through 10 July 2020 under Contract Number HHSO100201200.4I, Task Order 75A012OF33007. The purpose of this audit was to access Emergent's- overall quality systems and internal procedures to meet the Current Good Manufacturing Practices (CGMP) for the manufacturing of COVID-19 vaccines for Emergency Use Authority (EUA) and eventually commercial operations.

Bayview is located in Baltimore, MD and is designated as a BARDA Center for Innovation in Advance Development and Manufacturing (CIADM).   There are approximately 1800 employees across nine (9) development and manufacturing Emergent Sites. The Bayview Site is currently staffed in critical areas with 21 Quality Assurance (QA) employees, 24 Quality Control (QC) employees, 36 manufacturing employees, and 10 employees in Engineering and Facilities. The Bayview Site is currently supported by several Quality Consultants.  A hiring plan is in process for staffing to be added to Quality and Manufacturing.  In addition, cross-training and person-in plant (PIP) will be performed by BARDA prime contractors; Astra Zeneca and Janssen. BARDA Pharmaceutical Infrastructure Division (PCI) also plans to have a PIP at the site.

Due to the COVID-19 outbreak, the audit format was virtual. The opening meeting of the audit was attended by members of Bayview (Quality Assurance, Quality Control, and Manufacturing, Facilities and Engineering and Protective Services groups) and BARDA Quality. The opening meeting entailed a corporate presentation from Bayview, an overview of the BARDA Quality Audit Questionnaire, and a

EBSI_HCOR_0020160

presentation of the BARDA Quality disclaimer and the review of the manufacturing plans for AstraZeneca and Janssen.

Following the opening meeting, a virtual tour of the facility was carried out by Bayview staff members. Tour included manufacturing areas, laboratory areas, external utilities (e.g. generators), loading dock, warehouse and processing areas. The tour was well managed with knowledgeable staff capable of addressing concerns.

**Quality Assurance**

Bayview Quality department possesses all the traditional elements associated with compliant Quality organizations. Quality Systems are in place to document, track and manage deviations, CAPAs, change controls and other non-conformances. In addition, the Quality organization performs, tracks and manages the site's training program. Lot release and audits (internal and supplier) are also performed as part of Quality's responsibility.  Bayview Quality department utilizes Veeva Vault as its document management systems which manages the entire lifecycle of each document which includes the ability to create, edit, review, approve, publish and retire. Another opportunity to enhance the well-being of this contract would be the implementation of a Quality Agreement between BARDA and Bayview CIADM.

**Quality Control**

Bayview Quality Control is a multi-lab facility that utilizes dedicated personnel at their experience and education level to perform various QC activities. Daily cleaning is performed by outside cleaning contractors. QC personnel are responsible for the daily up keep of their work spaces and monthly lab cleaning. Cleaning activities are documented in the cleaning logs that are reviewed monthly. Calibration and maintenance of QC Equipment is performed in System Application and Products (SAP) and all occurrences are documented in the equipment log books. There are separate areas under environmental control for receiving, storage, preparation and analysis of samples, standards and controls. General quality control samples are tracked using Quality Control Sample manager. Raw Materials, critical reagents, standards and controls are tracked and managed in SAP. Samples are stored at SCISAFE, Inc. and requested 1 week prior to pull date to accommodate shipment time and logistics. Reagents, raw materials and reference standards are managed in LIMS. The samples are tested and expiration date is assigned following manufacturer recommendations or internal SOPs.

**Facilities**

The Bayview Site started operations in 1996 as a Clinical Manufacturing Operations (CMO) under Chesapeake Biotech and was purchased by Emergent in 2009. Bayview is a Biosafety Level 2 (BSL-2) facility that focuses on the production of active drug substances via mammalian cell culture, insect cell culture, microbial fermentation or viral vector utilizing single use technology.  The interior space of the facility is approximately 86,000 square feet (sq.ft.) with a production space of approximately 31,000 sq.ft. The manufacturing area at Bayview are subdivided in 3 areas (Area 1, Area 2 and Area 3) with interior space of approximately 86,000 sq.ft. Bioreactors in Area 1 and Area 2 are 2000 Liters (L) and 4000L. The two trains in Area 1 and Area 2 can be run simultaneously. Area 1 is fully validated and Area 2 and Area 3 are on the schedule for validation. A fourth, Area 4 is at the Gaithersburg facility primarily for development and scale-up.

Confidential

**Environmental Monitoring, Pest Control and Security**

A review of the environmental monitoring for years 2019 and 2020 revealed that during the return to service start up on Jan 16- 18, 2020 mold was recovered in the area 3 inoculum prep 2 room. This is captured in deviation (3100008243), but a root cause was not able to be identified, this presents a concern which is addressed in the findings.

A current pest control contact is in place with Orkin for 2020 which covers the entire building.

Security for the building is through armed guards at the main entrance, pass card access for all control points. A fence surrounds the entire complex monitored with cameras and 24/7 on-site security personnel. Additionally, they maintain close relationships with local law enforcement for decreased response times.

**Validation**

With regards to validation for both equipment and computer systems, Bayview has adopted a lifecycle approach which entails three phases – concept, project, and operation. The concept phase contains key upfront activities such as defining user requirement specifications, audits and risk assessments. Validation and verification activities occur in the project phase whereas the operational phase is where change management occurs. Bayview maintains equipment history records (schedule and unscheduled maintenance) which are maintained in the SAP system.

Specifically as it relates to CSV (computer systems validation), Bayview was cited by the FDA (FDA 483 issued 20Apr20, Observation 1) for failure to demonstrate adequate controls including integrity of data maintained in various systems. Bayview responded on 08May20, stating that the several corrective measures were taken including; the decommissioning of OpenLab V.3.4.1 along with a retrospective data review of data between 2012- 2019. During the course of this audit, it should be noted supporting evidence related to several corrective measures could not be verified. FDA's subsequent correspondence to Bayview dated 11Jun20 stated that this continues to be an area of concern.

**Shipping/Receiving (loading dock)**

Material flow for the site is managed through 3 loading dock doors. Currently, the shipping and receiving areas are not segregated therefore flow is bidirectional. The loading dock appeared to not be in a state of control. During the tour materials and equipment (e.g. repligen columns) were observed to be stored in unmarked locations (i.e. staging, quarantine, release) and on the floor. Emergent staff did acknowledge a lack of storage space and communicated that the longer term plan was to subcontract receiving to a storage vendor.

Staff communicated that incoming specifications were still being created for materials to support the COVID- 19 Manufacturing campaigns. This is worrisome since according to Emergent's response to FDA Observation 5 it was noted that a contributing root cause was that receiving staff failed to verify storage temperature for proper storage conditions of materials. Without specifications in place, it remains unclear whether receiving staff will have access to the necessary information for proper storage conditions. In addition, although it was noted SOP043593 was revised, this issue remains a concern for materials being received without specifications.

EBSI_HCOR_0020162

**Warehousing**

Inventory is managed via SAP Inventory Management system, which is a part of Emergent's corporate global enterprise validated systems.  In terms of capacity, the warehouse maintains two (2) 2-8ºC walk-in refrigerators, two (2) -20ºC freezers, twenty-one (21) -70ºC freezers, and five (5) liquid nitrogen freezers. All controlled temperature units (CTUs e.g. refrigerators, freezers) are both calibrated and qualified onsite. A backup generator provides redundant power for the warehouse, this generator is also used to supply redundant power to Area 3 of the facility. The warehouse is both temperature and humidity monitored 24/7 by the Environmental Monitoring System (EMS).  The EMS system also performs callout for all temperature excursions. Overall the warehouse area is cleaned routinely in addition to maintaining a pest control program via Orkin. There are some capacity limitations, therefore Bayview has subcontracted two vendors (Fisher Bioservice and Cavalier Logistics) to store raw materials and other components.

Confidential

**Summary of Observations**

The audit covered the items set forth in the attached agenda, as well as a tour of the facility.  BARDA's observations are limited to the virtual audit, audit questionnaire responses, and review of standard operating procedures (SOPs) and review of requested GMP records. There were three (3) critical observations, five (5) major observations, and three (3) minor observations, two (2) comments. BARDA QA found deficiencies that may contribute to a non-compliant PAI FDA inspection, but the non-compliance can be corrected through a detailed Corrective Active and Preventive Action Plan initiated immediately with assistance from external consultants due to the expedited speed of the project. If not for the speed, internal resources could perform CAPA. The recommendation is that the following areas should be focused on: equipment validation (laboratory and manufacturing) and analytical method validation with the outsourcing of all assays, except basic in-process monitoring assays, until the laboratory has been certified as GMP compliant by external consultants and an acceptable response has been sent to the FDA in follow-up to letter from the Office of Pharmaceutical Manufacturing Assessment (OPMA). BARDA QA found that the Quality Manual and Quality System procedures were generally acceptable but should be reviewed again for minor changes related to manufacturing record review. Attachments to this report include; Attachment 1: Audit Questionnaire, Attachment 2: FDA 483, and Attachment 3: Letter from FDA OPMA.

**Definition of Observation Categories**

| |
|---|
| The audit observations are categorized as follows: |
| **Critical:** A significant compliance risk that would adversely impact patient safety, product quality and/or result in significant regulatory action if not corrected immediately. |
| **Major:** An observation associated with a systematic and/or significant compliance risk which has the potential to adversely impact patient safety, product quality attributes product supply or constitutes a deviation to regulatory commitments. |
| **Minor:** A deficiency that has no direct effect on the product quality attributes, but which indicates a departure from regulatory requirements and/or company related to efficiency or process improvements, but does not indicate an established deviation from GxP  procedures. |
| **Other:** A recommendation |

1.0    **Critical**
*21 CFR 211.22. Responsibilities of Quality Control Unit. There shall be a quality control unit that shall have the responsibility and authority to approve or reject all components, drug product containers, closures, in-process materials, packaging material, labeling and drug products and authority to review production records to assure that no errors have occurred or if errors have occurred, that they have been fully investigated.*

                                                                    EBSI_HCOR_0020164

**Observation (1.1):** The FDA Inspection of April 2020 (Attachment # 2) and the post-application letter (Attachment #3) revealed that laboratory records that are related to the control of manufacturing processes were not fully investigated and caused the facility assessment from OPMA to state, "facility not ready for commercial operations". The original response from Emergent to the 483's dated May 08, 2020 addressed the actual observation and not the failure of the quality system.  A second response to the FDA has not been sent as of the date of this audit closure, 31 July 2020. The OPMA assessment letter is dated June 11, 2020. Please note that Emergent is working with BARDA to have a discussion with FDA (Type A meeting).

**Recommendation(1.1):**  A timely response should made to the FDA/OPMA that details the changes to the quality systems to provide the assurance that Quality can exercise control over CGMP manufacturing, not only in written procedures but implementation, execution and the following of those procedures.

*21 CFR 211.113 Control of Microbiological Contamination. Appropriate written procedures designed to prevent objectionable microorganisms and 21 CFR 211.100 Written Deviations.*

**Observation (1.2):** The changeover between one client (Novavax) and AstraZeneca produced 36 positive biological indicators as performed by subcontractor Bioquell for vaporized hydrogen peroxide (VHP) decontamination, Report no.BQ-25262-EBSI, submitted 29 Jun 2020. The auditor requested the site deviation and was told on 30 Jul2020 that it is on-going and requested the results of the second run of VHP.   The results were not received at the close of the audits.

**Recommendation (1.2):**   Emergent should acknowledge investigation and present the rational for why another product would be introduced in the Production Area that had not been properly cleared.

*21 CFR 11.10B (e) Use of secure, computer-generated, time-stamped audit trails to independently record the date and time of operator entries and actions that create, modify, or delete electronic records. Record changes shall not obscure previously recorded information. Such audit trail documentation shall be retained for a period at least as long as that required for the subject electronic records and shall be available for agency review and copying*

**Observation (1.3):** Previously identified gaps associated with audit trials and data integrity have not been properly addressed.

**Recommendation (1.3):** Close out of all change controls, CAPAs, and deviations related to this observation. In addition, assure additional control measures are built into audit trials to alleviate future issues associated with data integrity.

**2.0    Major**
*21 CFR 211.80. General requirements. There shall be written procedures  describing in sufficient detail the receipt , identification, storage , handling, sampling, testing and approval*

Confidential

EBSI_HCOR_0020165

*or rejection of component and drug product containers and closures; such written procedures shall be followed.*

**Observation (2.1):** The working cell bank (WCB) T- REX-HEK 293, Lot no. 2020#0077P was received in two shipments, 15 vials on 25 June 2020 and 15 vials on 26 June 2020. The lot was not received with WCB release document but certificate of analysis (COA) labeled T-REX 293 GMP Master Cell Bank (MCB) 21 Sept 2017 designated for research and development for "in vitro use only" and signed by Qualified Personnel on 31 Mar 2020.   The auditor could not find a lot number on the MCB COA. There was no specification available at the time of receipt on 25Jun2020 and 26Jun2020.  The receiving documents were labeled Lot no.2020#0077P. A time of receipt was provided on 26 Jun2020 but no time was designated for completion of receipt but there a space for date and time on 26Jun2020. The WCB for the SAP contains 29 vials. The auditor has requested the 1st vial which most likely used for production run initiated 28 Jul2020 but not confirmed. A COA for the WCB 2020#0077P was signed on 29 Jun2020.

**Recommendation (2.10):**  There needs to be at least a memo to the file that describes the linkage between T-REX 293 GMP MCB 21 Sept 2017.
**Recommendation (2.11):**  The SOP for Cell Bank and Virus Seed Program, 041831 and SOP for Release of Cell Banks and Viral Seeds 040231 needs to include a section for Quarantine Cell Banks in a designated area if early receipt will occur prior to release. The procedure(s) should also describe the process for this to occur.
**Recommendation (2.12):**  In accordance with the SOP, Good Documentation Practices, all information must be completed on documentation (reference-receiving documentation for WCB 2020#0077P). Please note that time is critical to temperature sensitive materials.
**Recommendation (2.13):** There were no specific tests performed by Emergent – Bayview but the SOP for Release of Cell Banks and Viral Seeds 040231 does not specify that cell banks can be accepted on the COA. The COA was delayed and received.

*21 CFR 211.80. General requirements. There shall be written procedures  describing in sufficient detail the receipt , identification, storage , handling, sampling, testing and approval or rejection of component and drug product containers and closures; such written procedures shall be followed.*

**Observation (2.2):** The auditor could not reconcile the usage of WCB 2020#0077P. The SAP image shows 29 vials.
**Recommendation (2.2):** The SAP should have the beginning inventory and any withdrawals.

*21 CFR 211.166(1) Stability Program. There shall be a written stability program with sample size and sample intervals.*

**Observation (2.3):** SOP002201- Stability Program has multiple references to LIMS being one of the tools to track stability studies. Upon discussion with the Emergent team it was identified that the current LIMS system at Emergent Bayview is incapable of tracking stability studies.  The manual system that includes tracking studies in a word calendar does not allow retrieval and tracking of data. In the past year, 3 deviations have been generated due to missed time points.

EBSI_HCOR_0020166

**Recommendation (2.3):** Close out CAPAs pertaining to managing stability and updating stability protocols and SOP002201.

To support the significant increase in stability studies in support of COVID 19 projects, it is recommended that LIMS be implemented and stringent controls be in place to support the stability program.

*21 CFR 211.100()b: Written production and process control procedures shall be followed in the execution of the various production and process control functions and shall be documented at the time of performance. Any deviation from the written procedures shall be recorded and justified.*

**Observation (2.4):** Deviation, DEV 3100008519 was initiated on 24 Mar 2020 to document the use of expired reagent during execution of TMD040159. The test was completed and deemed invalid referring to SOP0042317 (Documentation and Investigation of Invalid Events in Quality Control Laboratories). Upon review of SOP042317 no evidence was found that test should be invalidated due to use of expired reagents. The investigation fails to document the results from the original test and only the retest results were reported. The investigation is unclear why two test records, FRM040239-2-0-0027 and FRM040239-2-0-0030, were used for repeat testing.

**Recommendation (2.4):** The investigations should include results generated from all tests performed and proper justification should be made regarding the reportable results.

*21 CFR 211.42 Design and Construction (a) Any building or buildings used in the manufacture, processing, packing, or holding of a drug product shall be of suitable size, construction and location to facilitate cleaning, maintenance, and proper operations.*

**Observation (2.5):** Area 3 is the CIADM built addition, it is equipped with Emergency backup power with automatic switching with all critical utilities including the loading dock. However, the original building, Areas 1 & 2, does not have an automatic switch over in the event of power failure.  Currently a rental power unit with manual change–over (2-3 hours) is in place.  This is not ideal as critical time is lost during this time.  Additional automatic switch gear has been identified as vital; this equipment has been ordered with an anticipated install date of the end of the year.

As work is started in these areas it will be at risk, as the lead time of 2-3 hours is too long for critical operations during manufacturing.

**Recommendation (2.5):**  Evaluate the time for installation of the generator switch over assembly, decreasing the lead time from the end of the year.

Confidential

**3.0    Minor**

*21 CFR 211.25c: There shall be an adequate number of qualified personnel to perform and supervise the manufacture, processing, packing, or holding of each drug product.*

**Observation (3.1):** Root Cause for DEV 3100008494 is identified as "Inattention to detail as a result of heavy workload is most likely the root cause of the deviation."
Upon discussing the stability studies workflow with Emergent Bayview team it was identified that currently one stability coordinator is responsible for managing all logistics associated with stability studies.

**Recommendation (3.1):** Designate and train additional personnel to support increase workload.

*21CFR 211.42: Design and Construction (a) Any building or buildings used in the manufacture, processing, packing, or holding of a drug product shall be of suitable size, construction and location to facilitate cleaning, maintenance, and proper operations, (iv). A system for monitoring environment conditions.*

**Observation (3.2)** The  presence of mold colonies on multiple occasions within the Inoculum prep area in Area 3 is a concern.   On multiple dates 16 Jan 2020 – 18 Jan 2020, mold was recovered at the alert level.  Laboratory error was ruled out and a root cause of the excursion was unable to be determined.   (This was captured in Deviation Report Form, 3100008243).

During this time there was no GMP activity and at the time it did not impact manufacturing.

The auditors concern is that a condition exists of unknown origin whereby this mold could reappear again during CGMP manufacturing.

Note: A Corrective and Prevention Action (CAPA) 1100002080 is in place to collect one year of data, this will be then be used to establish future action and alert levels.

**Recommendation (3.2):**  Review the data collected thus far, as the activity level increases in the area it will be important to monitor this area.

*21 CFR 820.150(a) and 21 CFR 211.142.Warehousing procedures. Each manufacturer shall establish and maintain procedures for the control of storage areas and stock rooms for product to prevent mixups, damage, deterioration, contamination, or other adverse effects pending use or distribution and to ensure that no obsolete, rejected, or deteriorated product is used or distributed. When the quality of product deteriorates over time, it shall be stored in a manner to facilitate proper stock rotation, and its condition shall be assessed as appropriate.*

**Observation (3.3):** Current loading dock is found not to be in a state of control to properly manage incoming and outbound materials, thus by allowing for mixups.

**Recommendation (3.3):** Designate and clearly label distinct areas of the loading dock for incoming and outgoing material.

EBSI_HCOR_0020168

## 4.0    Other  Observations (Comments)

**Comment (4.1):**  There should be a quality agreement established to cover the roles and responsibilities of Bayview CIADM and BARDA for manufacturing COVID-19 drug substance.

**Recommendation (4.1):**  The recommendation is a two-way quality agreement between Bayview CIADM and BARDA.

**Comment (4.2):** Lack of incoming specifications and limited staging areas create the environment for the deterioration of material.

**Recommendation (4.2):** Specification prior to shipment of material so materials can be stored appropriately.

Confidential

**5.0    Key Personnel Interviewed**

| Name | Title |
|---|---|
| ████████ | Director, QA |
| ████████ | Senior Director, Quality |
| ████████ | Manager, Regulatory Affairs |
| ████████ | Specialist II, Compliance/Quality Systems |
| ████████ | Senior Director, Project Management |
| ████████ | Director , Engineering and Facilities |
| ████████ | Specialist, Maintenance Support |
| ████████ | EHS Manager |
| ████████ | Senior Protective Services Officer |
| ████████ | Senior Manager, Facilities |
| ████████ | Supervisor , Warehouse |
| ████████ | Senior Manager, Engineering |
| ████████ | Supervisor, Calibration |
| ████████ | Senior Manager, QC Biochemistry |
| ████████ | Specialist II, Quality Control |
| ████████ | Director, Quality Control |
| ████████ | Senior Manager, Validation |
| ████████ | Specialist I, QA Operations |
| ████████ | Analyst III, QA |
| ████████ | Manager, QA |

| ████ | ███ |
|------|-----|
| ████████ | Specialist I , Quality Trainer |
| ██████ | Senior Manager, AS&T |
| ███████ | Senior Manager, Technical Transfer |
| ███████ | Senior Director, Manufacturing |
| ██████ | Analyst, Information Security |
| ████ | Senior Specialist, Business Continuity |

Confidential

## 6.0    Documents Reviewed

| Document/SOP No. | Title |
|---|---|
| Standard Operating Procedure(SOP)/002288 | Product Release Program |
| SOP/040192 | QA Management of Contract Manufacturing Organizations |
| SOP/000255 | Records Management Procedure |
| SOP/000257 | Change Control Procedure |
| SOP/000261 | Deviation Investigation Process |
| SOP/000263 | Risk Management |
| SOP/000273 | Supplier Change Notification |
| SOP/000340 | Operation of the Quality Control LIMS System |
| SOP/000285 | Quality Assurance and Manufacturing Review of Manufacturing Records |
| SOP/001653 | Training Program |
| SOP/041954 | Good Documentation Practices |
| SOP/002201 | Stability Program |
| SOP/07338 | Cleaning of the Quality Control Laboratories |
| SOP/000418 | Request and Issuance of Cell Banks and Seed Virus |
| SOP/041831 | Cell Bank and Virus Seed Program |
| SOP/040231 | Release of Cell banks and Viral Seed Banks |
| SOP/043593 | Receiving and Disturbing Purchased Materials |
| SOP/000464 | Shipping Procedure |
| SOP/000466 | General Maintenance of Warehouse Operations |
| SOP/043695 | Sample Shipment- Inbound and Outbound |
| SOP/001965 | Non-Conforming Material Process |
| SOP/000504 | Calibration Program |
| SOP/000522 | Calibration of Temperature Instruments |

EBSI_HCOR_0020172

| ████████████ | ████ |
|---|---|
| SOP/000526 | Calibration of Gas Monitoring Instruments |
| SOP/029431 | Environmental Monitoring System Operational SOP |
| SOP/000636 | Pest Control Program |
| SOP/001694 | Maintenance Program |
| SOP/000259 | Issuance and Control of Logbooks and Laboratory Notebooks |
| SOP/000678 | Equipment Management in SAP |
| SOP/042319 | Plant Maintenance SAP System Administration |
| SOP/004076 | Analytical Method Validation |
| SOP/005284 | Lock Out/Tag Out Program |
| SOP/043593 | Receiving and Distributing Purchased Materials |
| SOP/001673 | Development of Test Method Verification, Qualification and Validation of Documents |
| SOP/000299 | Review of Quality Control (QC) Data |
| SOP/000287 | Quality Control (QC) Sample Control |
| SOP/002034 | Laboratory Investigation Procedure for Unexpected Results |
| SOP/002036 | Handling and Qualification of Reference Standards, Controls and Critical Reagents |
| SOP/002086 | Status Labeling and Identification of Equipment for Quality Control and Manufacturing for Area 1 & Area 2 |
| SOP/002035 | Assignment of Expiry Dates of Reagents in Quality Control |
| SOP/002081 | Receipt and Labeling of Quality Control Materials |
| SOP/026962 | Raw Material Program |
| SOP/000464 | Shipping Procedure |
| SOP/040020 | Quality Control Sample Processing |

Confidential

| ████████████ | ████ |
|---|---|
| SOP/042317 | Documentation and Investigation of Invalid Events in Quality Control Laboratories |
| SOP/001673 | Development of Test Method Verification, Qualification and Validation of Documents |
| Plan (PLN)/005232 | Equipment, Utility and Facility Validation Master Plan |
| PLN/001957 | Computer System Validation Master Plan |
| PLN/000714 | Site Validation Master Plan |
| PLN/040233 | Data Integrity Site Assessment Project Master Plan |
| Manual(MAN)/027854 | Bayview Site Manual |
| Form(FRM)/044435 | Weekly Warehouse Maintenance Checklist |
| FRM/002239 | Product Disposition Checklist |
| FRM/001811 | Equipment Receipt and Creation Form |
| Quality Agreement(QUAL)/40954 | Quality Agreement for Back-Up Seed Storage |
| QUAL/41041 | Quality Agreement for SciSafe |
| QUAL/041156 | Quality Agreement for Cavalier |
| QUAL/40836 | Quality Agreement for Fisher Bioservices |
| Release Document | Certificate of Product Release for Starting Materials & Bulk Drug Substance Intermediates |
| Working Cell Bank( WCB) Lot No. 2020#0077P | Receiving Documents for WCB 2020#0077P received 25 June 2020 |
| WCB Lot No. 2020#0077P | Receiving Documents for WCB 2020#0077P received 26 June 2020 |
| Certificate of Analysis(COA) T-ReX 293 GMP  MCB | T-ReX 293 GMP MCB 21 Sep 2017 |
| Specification for WCB T-ReX HEK293 | WCB T-ReX HEK293 |
| Report(RPT)/045458, 1.0 EMOB 2018 Environmental Monitoring | Environmental Monitoring Trend Report 2018 |
| RPT/O45845, 1.0 EMOB 2019 Environmental Monitoring | Environmental Monitoring Trend Report 2019 |

Confidential

| | |
|---|---|
| RPT/050797, 1.0 EMOB @Q 2019 | Environmental Monitoring Trend Report |
| RPT/25262 | Bioquell/RBDS Room Bio-Decontamination Failure Report EBSI Upstream & Downstream Viral Production Suite Baltimore, MA |
| RPT/Audit 2018 | Cavalier Audit 2018 |
| RPT/Audit 2019 | Cavalier Audit 2019 |
| Generator PM | Curtis Engine |
| Purchase Order(PO)/4500058834 | Diesel Direct |
| Procedure | Backup generator |
| PO Generator Submittal | Generator Submittal |
| Certificate of Quality(COQ) | Mobius Disposable Bag |
| COQ | Pall Bag |
| Deviation Report Form | 3100008311 |
| Deviation Report Form | 3100008243 |
| Deviation Report Form | 3100008519 |
| Deviation Report Form | 3100008494 |
| Deviation  Report Form | 310007284 |
| Deviation Report Form | 3100006761 |
| Deviation Report Form | 3100008018 |

Confidential

**SUBMITTED BY:**

█████████ Quality Branch, RQA

███████ Quality Branch, RQA

████████ Quality Branch , RQA

█████████ PhD, MBA, COR, Quality Branch Chief, RQA

**CONCURRENCE:**

███████ MS, RAC, SCT (ASCP), Director, RQA



Confidential

**Attachment 1: Audit Questionnaire**

Auditee/Name of Organization: Emergent Bayview/ CIADM

Contract Number: HHSO100201200004I TO: 75A50120F33007

Address: _5901 E Lombard St Baltimore, MD 21224 _____

Audit Objective: To assess the organization's ability to successfully fulfill the requirements of the task order

Nature of Audit (select one): ☒ Routine   ☐ For Cause   ☐ Pre-Award

Date Sent to Auditee: 26June 2010-10July 2020

Name of Responder: _____ See Below _____

EBSI_HCOR_0020177

Title: _____ See Below _____

| | | |
|---|---|---|
| 1.1 | Number of People in the Organization | Bayview Site - 131<br><br>(██████████ - Sr Manager, Accounting / ██████████ - Sr. Manager, Human Resources) |
| 1.2 | Number of People in Quality | Bayview Site - 39<br><br>(██████████ - Sr Manager, Accounting / ██████████ - Sr. Manager, Human Resources) |
| 1.3 | Briefly describe the education, training and/or experience of site staff. | When all staff begin, they receive the same Global and Bayview site specific documents to read. These items cover global policies, documentation practices and general safety protocol. Based on their specific job, new employees are assigned various curricula to complete using our emergent Learning Management system, also known as eLM. They use that system to read SOPs on job specific tasks such as water sampling, calibration of equipment and the use of controlled copies. Once they have become familiar with the written text to support a task they begin their On the Job Training (OJT). This includes 3 key parts beginning with the observation of the task being completed by an experienced employee. The new employee then completes the task under supervision of the trainer who monitors their work. Finally, the trainee completes independent practice to complete their OJT. Documentation of their training is then recorded in eLM either by the trainer or the training department. The work experience of new hires and employees is tracked every year when they |

Confidential

|  |  |  |
|---|---|---|
|  |  | are asked to upload their resume/CV into eLM for documentation purposes. The documentation of previous work experience and documented training within Emergent will lead to appropriate increases in work responsibilities. Reference SOP001653.<br><br>(███████ - *Specialist I, Quality Trainer*) |
| 1.4 | Responsible Head of Quality Contact Information | ████████<br><br>Office: ███████<br><br>Cell: ██████<br><br>██████@ebsi.com<br><br>(██████ - *Specialist II, Compliance/Quality Systems*) |
| 1.5 | Responsible Head of Manufacturing<br><br>Contact Information | ████<br><br>Office: ██████<br><br>Cell: █████<br><br>███@ebsi.com<br>(████ - *Specialist II, Compliance/Quality Systems*) |
| 1.6 | CEO | Robert Kramer<br><br>(██████ - *Specialist II, Compliance/Quality Systems*) |
| 1.7 | Project Manager | ███████<br><br>(█████ - *Specialist II, Compliance/Quality Systems*) |

Name of Responder: _____ See Below _____

Title: _____ See Below _____

| | | |
|---|---|---|
| ████████████████████████████████████████████████ | | |
| 2.1 | List all Facility Licenses including State Licenses | FDA Registration number is: 3015448605<br><br>US license number: 2083<br><br>EMOB is the license holder of raxibacumab (BL 125349)<br><br>(███████████ - *Manager, Regulatory Affairs*) |
| 2.2 | List all registrations and registering body (i.e. ISO 13485 or ISO 9000) or guidance standards (ICH Q7, 21CFR210/211, 21CFR820, etc.) as the basis for the quality system. | EMOB uses 21 CFR Parts 210 and 211, 600, 610, and 820 as well as EudraLex Volume 4 Part I as the basis for their Quality Systems. There are currently no external registrations from registering bodies.<br><br>(███████ - *Specialist II, Compliance/Quality Systems*) |
| 2.3 | Facility Square Footage:<br><br>- Manufacturing<br>- Laboratories<br>- Administrative | • GMP manufacturing space.<br> ○ Areas 1 and 2 is the area on the first floor minus the area 4 space, so totals 23,808 ft2 for both. They are mirror images more or less so just cut this in half, or 11,904 ft2 each<br> ○ Area 3 is the space on the third floor totals 23,853 ft2<br> ○ Area 4 is reported as 2950 ft2<br>• Warehouse space is 7433 ft2.<br>• QC space is 7141 ft2<br>• Mechanical is utility space which totals 24,426 ft2.<br>• Admin is the total office space or 23,041 ft2. |

EBSI_HCOR_0020180

| | | |
|---|---|---|
| | | Reference <u>Emergent Bayview Overview Materials 02Jul2020</u> presentation.<br><br>(███████ - *Director, Engineering & Facilities*) |
| 2.4 | Normal Work hours | Typically, Monday - Friday 8am – 5pm<br><br>(███████ - *Sr. Manager, Human Resources*) |
| ██████████████████████████ | | |
| APR 2020 | *Contract Testing Laboratory Inspection for PAI / FDA*<br><br>(███████ - *Specialist II, Compliance/Quality Systems*) | Form 483 Response submitted / Post Application Action Letter received |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| ██████████████████████████ | | |
| | | |

EBSI_HCOR_0020181

| | Name of Responder: _____ See Below _____ |
| --- | --- |
| | Title: _____ See Below _____ |

| | | |
| --- | --- | --- |
| 3.1 | Please list and briefly describe all external utilities (e.g. generators, gas storage tanks, etc. including number of units (i.e. generators), type (i.e. fuel type), capacity, power grid, service contract, etc.? | • Generator contracts (maintenance and fuel). <br> o We have a fuel delivery contract with premium service levels. This provides preferred deliveries during times of high demand such as natural disasters. <br> o We have a service PM contract in place with Curtis. <br> o Both contracts and associated PO's are attached <br> • Capacity. The fuel tank on the existing generator is 2950 gallons. At a 75% load, consumption is about 93 GPH. This is better than 30 hours run time. The generator submittal is attached as further detail and backup. <br> • Visual aid for coverage of backup power in relation to manufacturing/laboratory spaces. In place of a visual we believe it is easier to restate the current coverage. If this is still not clear, we can discuss further. <br> o All of the ADM building is on generator backup with automatic switching that engages upon loss of utility power. This includes all of: <br> ♣ Area 3 production and associated utilities <br> ♣ The warehouse and associated temperature control units there <br> ♣ The ADM facility QC labs <br> o The following systems are not currently backed up to the Permanent, Auto-transfer Generator <br> ♣ HVAC for Area 1,2,4 <br> ♣ Temperature Control Units for BRXs in Area 1,2,4 <br> ♣ Process Chilled Water for Area 1,2,4 |

Confidential

| | | |
|---|---|---|
| | | ♣ All general power to Area 4<br>♣ Seed / Viral Rooms for Area 1,2 except the CO2 Incubators<br>♣ QC Lab HVAC for Labs 1-5 (Old building)<br>♣ Two of the Air Cooled Chillers (CHW Plant and one air cooled is on backup)<br>• Procedures for generator operation. See attached which describes the manual generator startup. The ADM building generator automatically starts so this instruction is not required there.<br><br>Reference <u>Generator Contracts</u><br><br>(███████ - Director, Engineering & Facilities)<br><br>Most of the utilities are covered under <u>PLN005232</u> Equipment, Utility and Facility Validation Master Plan.  This document is currently being updated to include additional utilities.<br><br>(███████ - *Specialist, Maintenance Support)* |
| 3.2 | Does the facility utilize fire suppression systems? If so, please provide details for which areas of the facility. | Yes the facility has fire suppression systems.<br><br>The facility has sprinkler protection throughout the building and FM200 system for QA File Storage and IT Server Rooms.<br><br>(███████ - EHS Manager)<br><br>1   The Bayview campus uses a BFPE fire alarm system that uses a variety of fire detection devices including heat sensors, smoke detectors, and sprinkler system flow |

EBSI_HCOR_0020183

| | | |
|---|---|---|
| | | detectors to provide notifications during a fire event.<br><br>2   The fire system also utilizes a combination of strobe lights and horns to provide notification to people working in the local area.<br><br>3   There are a variety of fire suppression systems and tools available at the Bayview campus. These include: Fire extinguishers, sprinkler systems & dry chemical (FM-200) systems.<br><br>4   Sprinkler Systems are used throughout the campus as an effective means of fire suppression. Sprinkler systems at the Bayview campus are designed as "Pre-Action" meaning that the water pipes are normally dry until a sprinkler head bursts, or a heat or smoke detector is activated.<br><br>5   Dry Chemical Fire suppression systems are in use throughout the Bayview campus. These systems are used in areas where the discharge of water from sprinkler systems would potentially cause significant damage to equipment or pose a safety hazard such as in electrical rooms containing high voltage equipment.<br><br>a.  FM-200 systems require two smoke or heat detectors (or a combination thereof) to activate before the system will discharge. If the FM-200 system senses a real fire condition, allow it to discharge automatically, or immediately press the red "Dump" button near the area to force the system to discharge.<br><br>(███████ - *Sr. Protective Services Officer*) |
| 3.3 | Briefly describe water generation systems including purified water/ WFI | A description of the systems can be found in PLN005232 Equipment, Utility and Facility Validation Master Plan |

Confidential

| | | ▮▮▮▮▮▮▮▮▮▮ - *Sr Manager, Facilities)* |
|---|---|---|
| 3.4 | Briefly describe site security program (e.g. access control throughout facility, monitoring devices, etc.) | The Global Protective Services Department follows a multi-level "layered" security approach for access control. Each layer of security is solely capable of deterring or preventing an unauthorized entry. When each layer is used in conjunction with additional layers, their security value is multiplied, creating an even stronger protective barrier against malicious attempts to inflict harm on Bayview employees and facilities.<br><br>A proximity access card is issued to every Bayview employee. Contractors and consultants may also receive an access card based upon current business and access needs. The use of electronic access control cards provides Bayview security personnel with the ability to limit and control individual access to specific areas within the facility. In certain areas within Bayview facilities where a higher level of security is required, additional layers of access control beyond access card entry are also employed.<br><br>Additional measures may include, but are not limited to, the use of tightly controlled lock cores, and/or controlled keys and padlocks. Access cards also serve as Bayview's main identification badge. Bayview security personnel utilize the Visitor Management System (VMS) "iPass", to register visitors to the Bayview campus. Employees, contractors, consultants, and visitors are required to openly display their identification badges while on Bayview property.<br><br>Bayview has a key control officer and an accountability system to manage all keys. Bayview controls access to utility rooms and boiler rooms as well as generators and |

Confidential

| | | roof tops. These areas are inaccessible to those without proper authorization. |
| --- | --- | --- |
| | | During emergencies, Bayview security personnel can remotely unlock doors to provide first responders access to the areas they need to get to. |
| | | All security personnel at the Bayview facility work closely with other department administrators and management to determine access rights for those individuals who will be assigned to work either on a temporary or permanent basis within a pre-determined area(s) on site. Each access card is programmed to allow entry only to those areas of the Bayview facility that an individual is authorized to enter. Badges are closely controlled by the Protective Services Department. Additional access can be added on a temporary or permanent basis by request. Requests are made using an "Access Control Form", that must be reviewed and authorized by the appropriate area management staff and Protective Services before access is granted. |
| | | Security personnel monitor access at the Bayview facility 24/7/365 using a combination of the central "C-CURE" access control system and CCTV cameras. When necessary, security personnel can provide escorted access to restricted areas for contractors to perform job-related tasks. |
| | | Bayview security personnel work in conjunction with the Bayview Facilities Department to manage and inventory all keys to areas that are included within Bayview's Good Manufacturing Processes (GMP) standards. A key audit can be performed as needed. Bayview controls access to areas which may be considered hazardous, such as chemical storage areas, utility rooms, boiler rooms, generators, and roof tops. These areas are inaccessible to those without a legitimate |

Confidential

| | | business need and proper authorization. Reference SOP000382.<br><br>(███████ - *Sr. Protective Services Officer*) |
|---|---|---|
| ██████████████████████████████████████████████ | | |
| | Name of Responder: _____ See Below _____<br><br>Title: _____ See Below _____ | |
| ██████████████████████████████████████████████ | | |
| 4.1 | How many entry points does the facility have for shipping and receiving of materials? | Currently 3 loading docks and 1 personnel door to go inside/outside. In the near future one of the docks will be unavailable for use.<br><br>(███████ - *Supervisor, Warehouse*) |
| 4.2 | Briefly describe the shipping and receiving areas. Are areas segregated? | Currently the shipping and receiving areas are not segregated.<br><br>(███████ - *Supervisor, Warehouse*) |
| 4.3 | Please provide a brief description for receiving of materials (e.g. GMP components and general supplies). | Reference SOP043593, Receiving and Distributing Purchased Materials, governs receiving of materials.<br><br>(███████ - *Supervisor, Warehouse*) |
| 4.4 | Briefly describe shipping of products or study materials (e.g. GMP only) | Reference SOP000464 Shipping Procedure and SOP043695 Sample Shipment - Inbound and Outbound.<br><br>(███████ - *Supervisor, Warehouse*) |

Confidential

| 4.5 | Are shipping and receiving activities documented manually or electronically? Please explain control system | Shipping activities are documented manually, SOP000464 Shipping Procedure. Receiving activities are documented in SAP, SOP043593 Receiving and Distributing Purchased Materials.<br><br>(█████ - *Supervisor, Warehouse*) |
|-----|-----|-----|
| 4.6 | Please list the procedure name and number for the following;<br><br>• Receiving incoming materials<br>• Shipping finished products<br>• Controlling in progress products | • Receiving incoming materials SOP043593 Receiving and Distributing Purchased Materials<br>• Shipping finished products SOP000464 Shipping Procedure<br>• Controlling in progress products - We don't have a specific procedure for that only the shipping procedure SOP000464<br><br>(█████ - *Supervisor, Warehouse*) |
| | Name of Responder: _____ See Below _____<br><br>Title: _____ See Below _____ | |
| 5.1 | Briefly describe warehouse operations and list SOP number.  Is there a documented process (e.g. SOP) including frequency for cleaning of the warehouse? | SOP000466, General Maintenance of Warehouse Operations and FRM044435, Weekly Warehouse Maintenance Checklist<br><br>(█████ - *Supervisor, Warehouse*) |
| 5.2 | Is there a documented process (e.g. SOP) for pest control including the loading dock? Is a contractor employed for these services? Provide the name of the contractor and list the approved chemicals, if any, including EPA registration number, if not found in | SOP000636 governs the pest control program. Orkin is the pest control contractor and the contract has been provided. The approved chemicals list and info sheets are available online according to the pest control binder at |

EBSI_HCOR_0020188

| | | |
|---|---|---|
| | SOP. Is the application of chemicals confirmed by an employee? | http://label.orkin.com. The page from the binder is attached. Application of chemicals is documented on service reports and reviewed/signed by Facilities and Quality Assurance according to SOP000636.<br><br>(▮▮▮▮▮▮▮ - *Specialist, Maintenance Support*) |
| 5.3 | Is the warehouse temperature & humidity controlled? Is the warehouse temperature and humidity controlled 24/7? What is the name of the electronic monitoring system/software? | The warehouse HVAC System controls temperature and humidity in the space 24/7 and the warehouse temperature and humidity are monitored by the Environmental Monitoring System (EMS), which is based on the Rees Scientific Centron Presidio Software.<br><br>(▮▮▮▮▮▮ - *Sr Manager, Engineering*) |
| 5.4 | Please provide an approximate breakdown of controlled temperature units (CTU) types (e.g. LN2, Freezers, Refrigerators, Incubators, etc.) | Currently (2) 2-8C walk-in fridges, (2) -20C freezers, (21) -70C freezers, (5) LN2 freezers<br><br>(▮▮▮▮▮▮▮ - *Supervisor, Warehouse*) |
| 5.5 | Are all CTUs calibrated? If not, which unit types are not calibrated? | All CTUs onsite are calibrated. We do not have any Reference Only or research CTUs.<br><br>(▮▮▮▮▮▮ - *Supervisor, Calibration*) |
| 5.6 | What is the calibration frequency for all units? Is calibration done internally or by contractor? Are reports of all work left with QA or other department? | All CTU's are on an annual calibration schedule. Calibrations are performed internally. When calibrations are performed as scheduled, the work orders are reviewed by Metrology management. When Critical calibrations are performed off-schedule, the work orders receive additional pre- and post-execution QA approval.<br><br>SOP000504 Calibration Program details the calibration program. The following |

EBSI_HCOR_0020189

|  |  | SOPs are utilized when calibrating CTUs. SOP000510 Calibration of Temperature Instruments, SOP000522 Calibration of Dew Point and Relative Humidity Instruments and SOP000526 Calibration of Gas Monitoring Instruments<br><br>(███████ - Supervisor, Calibration) |
| --- | --- | --- |
| 5.7 | Are all CTUs qualified? If not, please explain why and state which unit types are not calibrated? | All CTUs on site are qualified. Only CTUs deemed indirect or no impact per the system level impact assessment would not be qualified. Currently all CTUs are deemed direct impact therefore requiring qualification.<br><br>(███████ - Sr. Manager, Validation) |
| 5.8 | Is there a process for temperature and humidity alarm notifications during and after hours? Please summarize the process for alarm notifications | During and after hours, alarm notifications are sent out to equipment owners or designated personnel via email. The recipients investigate the alarm to determine cause and initiates the appropriate work orders and/or quality notifications.  Reference Environmental Monitoring System Operational SOP, SOP029431.<br><br>(███████ - Sr Manager, Engineering) |
| 5.9 | Are materials stored with segregation and status physical labels or electronically defined locations? Briefly summarize the process for material storage | Materials that require Quality Inspection are stored in a segregated Quarantine location. Materials are labeled with a yellow 'quarantine' sticker. SAP locations A014, 2A01, 3A01, 4A01. Rejected materials are stored in a segregated reject location that is caged. QA labels rejected materials with a red 'reject' label. SAP location A125 QA Hold materials are stored in a segregated QA Hold location. QA labels on hold materials with a yellow 'Hold' label. SAP location A124 |

Confidential

| | | |
|---|---|---|
| | | Reference SOP043593 Receiving and Distributing Purchased Materials, for Quarantine, and SOP001965 Non-Conforming Material Process, for reject/hold materials.<br><br>(████████ - *Supervisor, Warehouse*) |
| 5.10 | With regards to inventory control, is an electronic system employed (e.g. ERP system) or is the system manual? What is the name of the ERP system? | Yes, SAP Inventory Management system is used.<br><br>(████████ - *Supervisor, Warehouse*) |
| 5.11 | Is a First In First Out/First Expire First Out (FIFO/FEFO) employed for distribution of warehouse material? | Per SOP043593 step 6.4.1. we issue out inventory using FIFO principles. FEFO can be used for justified business or quality reasons.<br><br>(████████ - *Supervisor, Warehouse*) |
| 5.12 | Is there a documented process for access control into the warehousing area? Please summarize process | Reference SOP000382 for the site access procedure and the associated form (FRM000062).<br><br>(████████ - *Supervisor, Warehouse*) |
| 5.13 | Is there a dedicated area for retention/reserved samples? Is there a dedicated or controlled area for rejected material? | Rejected materials are labeled by QA with a red 'Reject' label then are stored in a segregated reject location until disposition is determined. SAP location A125<br><br>(████████ - *Supervisor, Warehouse*)<br><br>Raw material/component retains are stored in the raw material lab. BDS GMP retains are stored in the warehouse freezer and are managed by |

Confidential

| | | | |
|---|---|---|---|
| | | | QA. SOP002499 governs the storage and inventorying of GMP retains.<br><br>(███████ - *Director, Quality Control*) |
| 5.14 | Please provide the procedure name and numbers for the following procedures:<br><br>• Warehouse cleaning<br>• Pest control<br>• Material storage/ Inventory Management<br>• Alarm notification and response escalation | | • Pest control SOP000636, Pest Control Program<br><br>(█████████ - *Specialist, Maintenance Support*)<br><br>• Warehouse cleaning SOP000466, General Maintenance of Warehouse Operations FRM044435, Weekly Warehouse Maintenance Checklist<br>• Material storage/ Inventory Management SOP000466, General Maintenance of Warehouse Operations / SOP042307, Physical Inventory Counting<br><br>(███████ - *Supervisor, Warehouse*)<br><br>• Alarm notification and response escalation SOP029431 Environmental Monitoring System Operational SOP<br><br>(███████ - *Sr Manager, Engineering*) |
| ████████████████████████████████████████████████ | | | |
| | Name of Responder: _____ See Below _____<br><br>Title: _____ See Below _____ | | |

Confidential

| | | |
|---|---|---|
| ███████████████████████████████████████████████ | | |
| 6.1 | Is there a documented process (e.g. SOP) including frequency, for cleaning of the laboratory? | Cleaning for labs is covered by SOP027338<br><br>(██████████████ - Sr Manager, QC Biochemistry) |
| 6.2 | Are SOPs structured to prevent out of calibration date instrument use? Please provide a brief summary | Instruments are assigned to a calibration plan which dictates their due date. They are tracked in SAP, and a monthly report is generated listing the equipment due each month. Per SOP000504, equipment must be calibrated prior to the end of the month in which it is due. If equipment has not been calibrated prior to the end of the month it is removed from service so that it cannot be used. Removal from service may include placing an Out of Service tag on the instrument or placing the instrument in Metrology's custody until such time as it can be calibrated.<br><br>(████████████ - Supervisor, Calibration)<br><br>The info below is specific for QC only. Equipment status labeling is handled per SOP002086. Calibration program is SOP000504. Equipment management in SAP is covered by SOP000678. Equipment maintenance is covered by SOP001694. All equipment is tagged with its calibration and/or qualification date. Performance of PMs are documented through the logbooks and SAP. Analyst are required to record calibration due dates on test records when using a specific piece of equipment. All calibration, qualification, and PM docs are uploaded into SAP and the occurrence are documented in the instrument logbook. If the instrument is out of service, the logbook is updated accordingly, and a tag is placed |

Confidential

| | | |
|---|---|---|
| | | on the unit. Once the instrument is ready to be returned to service, the logbook is updated, and the tag removed.<br><br>(███████████ - *Sr Manager, QC Biochemistry*) |
| 6.3 | Is there a documented process (e.g. SOP) describing reagent control? | For General Reagents: Expiry of reagents is handled per SOP002035. Receipt and Labeling is handled per SOP002081.<br><br>(███████████ - *Sr Manager, QC Biochemistry*) |
| 6.5 | Is there a laboratory information management system (LIMS or in-house system) employed? Is the system closed or opened?  Please provide name of system? | Yes, there is a LIMS system. The system name is Thermo Fisher Sample Manager Laboratory Information Management System (LIMS). Access to the system is restricted and has to be granted.<br><br>(███████████ - *Sr Manager, QC Biochemistry*) |
| 6.6 | Is there a procedure describing the OOS investigation process? | Yes. SOP002034.<br><br>(███████████ - *Sr Manager, QC Biochemistry*) |
| 6.4 | Is there a procedure governing reference standards control? | The procedure that covers reference standards and critical reagents is SOP002036.<br><br>(███████████ - *Sr Manager, QC Biochemistry*) |
| 6.7 | Are plant utilities monitored or trended (e.g. environmental monitoring, differential pressure, compressed gas, water, etc.)? If so, please provide details (i.e. frequency) regarding trend reports for these systems | Water, steam, CCA, and environmental monitoring are trended quarterly and annually. Monitoring occurs weekly for WFI, monthly for Steam, and monthly for clean compressed air. We are currently working on developing a program for routine monitoring of |

EBSI_HCOR_0020194

| | | |
|---|---|---|
| | | gasses. Sampling of gasses is performed after any invasive maintenance work. Differential pressures are monitored, but Engineering will have to provide more information on the specifics.<br><br>(███████ - *Specialist II, QC*) |
| 6.8 | Are raw materials tested in-house, subcontracted or a combination of both? Please explain | Raw materials release testing is performed both in-house and subcontracted out to qualified testing labs. Most compendia methods are tested outside at the contract testing labs.<br><br>(███████ - *Director, Quality Control*) |
| 6.9 | Are microbiology tests including sterility performed in-house or subcontracted? Please explain | Bioburden and endotoxin testing can be performed in-house. Sterility testing is contracted out.<br><br>(███████ - *Specialist II, QC*) |
| 6.10 | Are stability studies stored and tested in-house or subcontracted? Please explain | There is currently no storage of DP and DS stability sample onsite. DP and DS stability samples are stored offsite at an approved storage facility (SciSafe). Samples are shipped to and from the storage facility using qualified shippers and temperatures are tracked during shipment, any excursions are investigated under our deviation system. The storage facility is provided with a tentative stability pull schedule and the actual shipment is coordinated between the Emergent QC Sample Management team and the storage facility management.<br><br>(███████ - *Director, Quality Control*) |

EBSI_HCOR_0020195

| | | |
|---|---|---|
| | | Reference <u>QUAL41041 v1.0-SciSafe Audit Report</u> *and* <u>QUAL041216 v1.0-SciSafe QTA</u> |
| 6.11 | Please list the procedure name and number for the following SOP's;<br><br>• Reagent control<br>• Reporting result<br>• Environmental Monitoring and Trending<br>• OOS<br>• Reference standards<br>• Raw materials<br>• Microbiology<br>• Stability | • Reagent control - For General Reagents: Expiry of reagents is handled per <u>SOP002035</u>. Receipt and Labeling is handled per <u>SOP002081</u><br>• Reporting result - general documentation practices covered by <u>SOP041954</u> - Good Documentation Practices - Bayview. Specific result reporting is covered by the individual test method.<br>• OOS - <u>SOP002034</u><br>• Reference standards - <u>SOP002036</u><br>• Stability - <u>SOP002201</u><br><br>(██████████ *- Sr Manager, QC Biochemistry)*<br><br>• Environmental Monitoring and Trending - <u>SOP002044</u>, <u>SOP041858</u>, <u>SOP000352</u>, <u>SOP000310</u><br>• Microbiology - Bioburden: <u>TMD002185</u>, Endotoxin: <u>TMD000692</u>, Microbial Limit Testing: <u>TMD000682</u>, Growth promotion: <u>TMD000680</u><br><br>(██████████ *- Specialist II, QC)*<br><br>• Raw materials - <u>SOP026962</u><br><br>(██████ *- Specialist II, Compliance/Quality Systems)* |

EBSI_HCOR_0020196

Name of Responder: _____ See Below _____

Title: _____ See Below _____

| 7.1 | Is there an equipment design, installation, operational and performance process, which details specific requirements for each equipment type? Please summarize process | The life cycle for qualifying equipment which includes details on design, install, operation and performance is documented in the Equipment, Utility and Facility Validation Master Plan (PLN005232). We also have specific SOPs for qualifying autoclaves, CTUs, utility systems and classified clean rooms.<br><br>( ███████████ - *Sr. Manager, Validation*) |
|-----|-----|-----|
| 7.2 | Are equipment master files in place? Are equipment history files capturing both routine and unscheduled maintenance? Please provide a brief overview. | Equipment history, including scheduled and unscheduled maintenance, is tracked within SAP using work orders. Refer to SOP001694, Maintenance Program.<br><br>( ████████ - *Specialist, Maintenance Support*) |
| 7.3 | Are activities associated with use, cleaning and maintenance captured in bound logbooks or limited access electronic systems? Are logbooks periodically reviewed? Please provide a brief overview | Maintenance is documented in logbooks per SOP000259 and SOP001694.<br><br>( ████████ - *Specialist, Maintenance Support*) |
| 7.4 | Is there an electronic system for capturing metrology activities? Is this performed manually? Please provide an overview | Metrology activities are captured in SAP. When equipment and instruments are initially inducted, they are assigned to a calibration plan/month. Prior to the start of each month the corresponding plan is manually called forward. The work orders are released to the technicians by the |

EBSI_HCOR_0020197

| | | scheduler at the start of each month. Calibrations are documented in SAP work orders when they are performed. Reference SOP000504, 12.0 - Calibration Program<br><br>(███████ - *Supervisor, Calibration*) |
|---|---|---|
| 7.5 | Please provide the procedure name and number for the following;<br><br>    • Equipment logbooks<br>    • Equipment enrollment<br>    • Equipment master/history files<br>    • Calibration<br>    • Equipment validation<br>    • Preventive maintenance<br>    • Unscheduled maintenance<br>    • Lockout/Tag out | • Equipment logbooks SOP000259, 12.0 Issuance and Control of Logbooks and Laboratory Notebooks<br>• Equipment enrollment SOP000678 v8.0 - Equipment Management in SAP, SOP042319 1.0 Plant Maintenance SAP System Administration<br>• Equipment master/history files SOP000678 v8.0 - Equipment Management in SAP<br>• Calibration SOP000504, 12.0 - Calibration Program<br><br>• Lockout/Tag out BOP005284, 3.0 Lock Out Tag Out Program<br><br>(███████ - *Supervisor, Calibration*)<br><br>• Preventive maintenance SOP001694, 11.0 - Maintenance Program<br>• Unscheduled maintenance SOP001694, 11.0 - Maintenance Program<br><br>(███████ - *Specialist, Maintenance Support*)<br><br>• Equipment validation PLN005232 1.0 Equipment, Utility and Facility Validation Master Plan<br><br>(███████ - *Sr. Manager, Validation*) |

Confidential

Name of Responder: _____ See Below _____

Title: _____ See Below _____

| | | |
|---|---|---|
| 8.1 | Please provide an overview of the document management system? Is there electronic document system employed? If so, please provide name. | Veeva Vault (QualityDocs vault for technical documents and RIMS vault for regulatory documents)<br><br>(███████ – Analyst III, Quality Assurance) |
| 8.2 | Please provide an overview of the change management system? Does it impact the following systems; specification, process changes, SOP, equipment, etc.? | For change controls, they are governed by SOP000257 and are managed within the SAP system. The scope governs any changes (minor, major, temporary or emergency) that may impact GxP facilities, qualified systems, equipment and processes. Our SOP is aligned to the global Emergent standard for change controls.<br><br>(███████ - Specialist I, QA Operations) |
| 8.3 | Please provide an overview of the CAPA system? Is it site specific or global? | CAPAs are governed by site document SOP002080, which is aligned to the Emergent global standard. CAPAs can be triggered by any quality event (deviation, change control, audit response, product complaint, management review) or as a continuous improvement.<br><br>(███████ - Specialist I, QA Operations) |

Confidential

| 8.4 | Please describe the training program for both skills development and cGMP awareness. | CGMP awareness and training is provided on a continual process. All new hires and temporary employees participate in our New Employee Orientation (NEO). As part of that program they attend the "Intro to CGMP" session where we discuss the importance of ALCOA+ principles, our Good Documentation Practices and historical events that lead to improvements in food, drugs and medicine. All employees also receive a Computer Based Training (CBT) as part of their training package which reinforces ALCOA+ and GDP principles. And then as part of our training SOP, an annual CGMP training is provided to the site where we look at real-world examples and discuss good practices and identify areas where we can make improvements. Skills development is a multiple step process which begins with individuals reading their job specific SOPs. Once they have become familiar with the written text to support a task they begin their On the Job Training (OJT). This includes 3 key parts beginning with the observation of the task being completed by an experienced employee. The new employee then completes the task under supervision of the trainer who monitors their work. Finally, the trainee completes independent practice to complete their OJT. Documentation of their training is then recorded in eLM either by the trainer or the training department. Reference SOP001653.<br><br>(█████████- *Specialist I, Quality Trainer)* |
| --- | --- | --- |
| 8.5 | Please provide an overview of the lot release process. Is there a LIMS system used as part of this process? | Appendix B (page 15) in SOP002288 provides overview for product release. In addition, FRM002239, Product Disposition Checklist lists what documentation is required. LIMS system is not utilized for this process. QC results, acceptance criteria for |

Confidential

| | | |
|---|---|---|
| | | each test, and result disposition are included on the CoA. As part of CoA approval, results and other information listed on the CoA are verified against approved QC raw data (for each test) and the appropriate product specification.<br><br>(██████████ - *Manager, Quality Assurance*) |
| 8.6 | Please provide an overview of the internal and supplier audit program. | Internal Audits for EMOB Bayview are conducted per SOP015632 per an approved audit schedule. Quality Management Systems and CGMP operations are audited on a rotating basis by Quality Assurance against any applicable regulations, governing SOPs, previous audit findings, Quality Notifications or any other considerations determined relevant by QA.<br><br>(██████████ - *Analyst III, Quality Assurance*)<br><br>Overview for the supplier audit program is shown in Appendix A, Detailed Process Map (Page 18) in SOP002908 v11.0.<br><br>(██████████ - *Manager, Quality Assurance*) |
| 8.7 | Is there an electronic quality management system employed? If so, please specify. | SAP is used for deviations, change controls, CAPAs, Effectiveness Checks and extension requests.<br>SAP is used for raw material release.<br>Product lot release occurs on paper forms using SOP002288, Product Release Program and FRM002239, Product Disposition Checklist. |

EBSI_HCOR_0020201

| | | (███████ - *Specialist I, QA Operations*) |
| | | |
| | | Our Emergent Learning Management system or eLM is used to assign, track and record training for all full-time and temporary employees. Each person has an individual log in where they receive particular SOPs, or other controlled documents, to read based on their jobs within the organization. This system provides people with due date reminders as well as an electronic history of their training records. eLM is also where people can register for Instructor Led Trainings (ILTs) like our Annual CGMP course. Documentation of a person's On the Job Training (OJT) record is also kept in eLM. Members from the QA training department have the ability to run reports which identify those individuals who have completed particular training as well as those people who may still need to complete a particular training. Those reports identify the date a person completed a particular learning activity and are time stamped to support our data integrity efforts.  Reference SOP001653. |
| | | |
| | | ███████ *Specialist I, Quality Trainer)* |
| | | |
| | | Reference SOP029075, 5.0 Veeva System and Access SOP029103, 5.0 Veeva System Administration SOP042141, 2.0 Veeva Change Management for information regarding the electronic system for document control, Veeva. |

EBSI_HCOR_0020202

| | | |
|---|---|---|
| | | (███████████ - *Analyst III, Quality Assurance*) |
| 8.8 | Please cite the procedure name and number for the following:<br><br>• Change Control<br>• Training<br>• Deviation/CAPA<br>• Lot Release | • Change Control SOP000257<br>• Training SOP001653<br>• Deviation SOP000261/CAPA SOP002080<br>• Lot Release SOP002288<br><br>(███████████ - *Manager, Quality Assurance*) |
| | Name of Responder: _____ See Below _____<br><br><br>Title: _____ See Below _____ | |
| 9.1 | Please provide an overview of the site-to-site analytical test method and validation / qualification transfer process. | • For analytical methods that will be transferred, an overall strategy will be agreed upon between sending and receiving locations. The strategy includes if the site will support DS and/or DP release/stability testing, in process testing. • Determine the level of phase-appropriate validation required based on life cycle of method and phase of product. • Identify the intended purpose and sample type of method to determine the specific attributes to be assessed during validation • Review any (pre-)validation reports to understand operating ranges for method • Generate and approve of phase-appropriate validation protocol, including client approval • Acquire appropriate reagents, supplies, equipment and sample types. • Generate draft TMD • Coordinate |

EBSI_HCOR_0020203

| | | |
|---|---|---|
| | | training between Client and AS&T/ QC analysts and confirm equipment readiness/status • Execute testing in QC and complete data review with QC and QA to finalize data • Summarize in approved validation report including client approval<br><br>(███████ - Sr Manager, AS&T) |
| 9.2 | Please provide an overview of the site to site microbial test method transfer including sterility and validation / qualification. | Sterility is not performed in-house. Bioburden and endotoxin testing are performed per the USP and we have validation methods in place. See TMD040128 and TMD040205.<br><br>(███████ - Specialist II, QC) |
| 9.3 | Please provide an overview of staff qualifications supporting technical transfer activities. | All employees are required to upload their job description and a resume into their emergent Learning Management (eLM) account. Those job descriptions are also used as part of the hiring process to recruit employees with the appropriate skill sets. Managers of personnel have access to review their documents in eLM which enables them to check on the qualifications of the people in their department.<br><br>███████ - Specialist I, Quality Trainer)<br><br>Reference the Job Descriptions for Manufacturing Science and Technology personnel.<br><br>(███████ - Sr. Manager, Technical Transfer) |

Confidential

| 9.4 | Please provide a procedural overview for conducting a tech transfer equipment comparison between sites (min PQ). | As projects are initiated, the scope and high-level timelines are provided which includes a list of methods to be transferred. The client provides available test methods, development reports and forms. AS&T and QC reviews test methods to assess for equipment needs. If new technology that is not currently available at Emergent is needed, then new equipment is purchased to align with client test methods. If technology current exists, discussions between QC, AS&T and client SMEs to evaluate the risks of using available equipment or if there is a need to purchase the same instruments. Instrument comparability between sites is demonstrated during the tech transfer. Reference SOP043660, Analytical Method Transfer.<br><br>(  - Sr Manager, AS&T)<br><br><br>The process transfer activities typically initiate with transfer of a high-level process description including all unit operations at a minimum. Based on this high-level description, a preliminary assessment of the project-based equipment needs is performed by EMOB SMEs (including MS&T, Manufacturing and Engineering). Upon initiation of full process transfer from a donor site (Emergent Development or from an external client), the Unit Operations are further detailed providing either the equipment that was used to evaluate the process before transfer to EMOB or equipment requirements for each unit operation. Again, EMOB SMEs review the equipment requirements for each Unit Operation and compare to capabilities (operating ranges and control ranges) for existing equipment. Should a gap arise in EMOB equipment capabilities and the process being transferred, EMOB will work with the process donor to determine if new |
|---|---|---|

EBSI_HCOR_0020205

| | | |
|---|---|---|
| | | equipment is required and will work with the process donor to decide on equipment that will meet the process requirements and site requirements. As part of the Tech Transfer Master Plan (SOP000422), required new equipment is specified, unless the equipment evaluation was performed prior to the process transfer. The process donor will have access to the equipment capabilities to ensure that it will meet the process needs. This equipment will then undergo phase appropriate qualification efforts. The donor will have access to process related equipment information through the Tech Transfer Master Plan and the Process Descriptions. Equipment comparability is evaluated and demonstrated during Engineering Runs or initial transfer runs.<br><br>(███████ - *Sr. Manager, Technical Transfer*) |
| 9.5 | Provide a summary of the protocol template outlining tech transfer activities. | Reference EMOB Process TT Descriptions<br><br>(███████ - *Sr. Manager, Technical Transfer*)<br><br>For AS&T section. please review section 9.1 for details.<br><br>(███████ - *Sr Manager, AS&T*) |
| ███████████████████████████████ | | |
| | Name of Responder: _____ See Below _____ | |

Confidential                                                  EBSI_HCOR_0020206

| | Title: | _____ See Below _____ |
|---|---|---|
| | | |
| ████████████████████████████████████████████████████ | | |
| 10.1 | Please describe the setup of the manufacturing space? Is it a flexible ballroom design or static fixed wall design? | The facility is comprised of a mixture of open/flexible spaces and fixed wall rooms. It is largely designed to allow flexibility between client processes.<br><br>(██████████ - *Sr Director, Manufacturing*) |
| 10.2 | Are buffers and media made in house? If not, please describe the process used by the vendor. | Buffers are made in house. Some media is made by external vendors and some is made in house. The media purchased by external vendors is made per the vendors standard operating procedures.<br><br>(██████████ - *Sr. Manager Downstream*) |
| 10.3 | Is fill finish performed in house or outsourced? If in house, please describe capabilities (e.g. hand filled or automatic filler). | No fill/finish activities take place at the Bayview site.<br><br>(██████████ - *Sr Director, Manufacturing*) |
| 10.4 | If fill finish performed in house, please also elaborate on all other parameters to include visual inspection, packaging and labeling. | No fill/finish activities take place at the Bayview site.<br><br>(██████████ - *Sr Director, Manufacturing*) |
| ████████████████████████████████████████████████████ | | |
| | Name of Responder: _____ See Below _____ | |
| | Title: _____ See Below _____ | |

Confidential

|  |  |  |
|---|---|---|
| 11.1 | Please describe the approach for analytical method validation. | The process is covered by SOP004076 - Analytical Method Validation.<br><br>(█████████ - *Sr Manager, QC Biochemistry*)<br><br>• Determine the level of phase-appropriate validation required • Identify the intended purpose and sample type of method to determine the specific attributes to be assessed during validation. • Review pre-validation report, if any, to understand operating ranges for method • Generate and approve of validation protocol with phase appropriate validation acceptance criteria • Acquire appropriate reagents, supplies, equipment and sample type. • Generate draft EMOB TMD, train QC analysts and confirm equipment readiness/status • Execute testing in QC and complete data review with QC and QA to finalize data • Summarize in approved validation report<br><br>(█████████ - *Sr Manager, AS&T*) |
| 11.2 | Please describe the approach for computer system validation. | Refer to PLN001957, Computer System Validation Master Plan and the Instrument Validation Story Board.<br><br>(█████████ - *Specialist II, QA Validation*) |
| 11.3 | Please describe the approach for equipment and instrumentation validation. | The approach is defined in PLN005232 and SOP004447 (analytical instrument qualification) |

Confidential

EBSI_HCOR_0020208

| | | (██████████ - *Sr. Manager, Validation)* |
|---|---|---|
| 11.4 | Is there a site master validation plan? Please provide a brief overview including rationale for equipment inclusion, like-for-like replacement and equipment exclusions i.e. balances | Reference the Site Validation Master Plan (PLN000714)<br><br>(██████████ - *Sr. Manager, Validation)* |
| | Please cite the procedure name and number for the following:<br><br>• Analytical method validation<br>• Computer system validation<br>• Equipment/Instrumentation validation | • Analytical method validation SOP004076, Analytical Method Validation<br><br>(██████████ - *Sr Manager, AS&T)*<br><br>• Computer system validation PLN001957, Computer System Validation Master Plan<br>• Equipment/Instrumentation validation PLN005232, Equipment, Utility and Facility Validation Master Plan, SOP004447, Analytical Instrument Qualification Process<br><br>(██████████ - *Sr. Manager, Validation)* |

Name of Responder: _____ See Below _____

Title: _____ See Below _____

Confidential

| 12.1 | Please provide a brief summary of servers and locations. | Bayview houses its primary data center onsite, with the majority of servers being virtualized (VMWare).<br><br>( ███████ - *Analyst, Information Security*) |
|------|------|------|
| 12.2 | Please provide a brief summary of disaster recovery approach. | Applications systems and servers defined on the Critical Application System List (CASL) are replicated daily utilizing current replication technologies to pre-defined secondary locations throughout the enterprise. These systems can be quickly recovered in the new location.<br><br>(SOP043578 IT Disaster Recovery Program)<br><br>( ███████ - *Analyst, Information Security*)<br><br>The business continuity and disaster recovery programs work together to identify critical business functions and the information technology systems that are used to support those functions. The activities in each program and the relationship between the two is described in the following documents (available in Veeva): • POL040022, 1.0 "Business Continuity and Disaster Recovery Policy" • SOP043578, 2.0 "IT Disaster Recovery Program"<br><br>( ███████ - *Sr. Specialist, Business Continuity*) |
| ███████ | | |
| | | |

Confidential

| Name of Responder: | See Below |
|---|---|
| Title: | See Below |

|   |   |   |
|---|---|---|
| 13.1 | Briefly describe how raw material and component suppliers are selected. | This is project dependent.<br><br>(1) Preference is to utilize client specified materials (Manufacturer and Part Number) following review of material quality and EMOB requirements per Manufacturing Phase.<br><br>(2) If client only specifies materials but not Manufacturer or Part Number, then Emergent will match up Material to (preferentially) a Manufacturer and Part Number available for use at EMOB (per Spec and SAP) that meets GMP requirements, or if necessary EMOB will evaluate available materials from Qualified vendors that meet product and quality requirements<br><br>(3) If client specifies a material from a vendor that is not qualified by Emergent, Emergent will either Qualify the vendor or work with client to determine a suitable replacement available from a Qualified Vendor.<br><br>(█████████ - *Sr. Manager, Technical Transfer*) |
| 13.2 | Briefly describe how subcontractors, CMO, CRO, and external laboratories are identified and selected. | (1) Preference is to utilize client specified subcontractors, CMO, CRO, and external laboratories, if provided. If subcontractors, CMO, CRO, and external laboratories has not been previously qualified by Emergent, then vendor qualification would be required prior to use. (2) If no client preferred or recommended subcontractors, CMO, CRO, |

EBSI_HCOR_0020211

| | | | |
|---|---|---|---|
| | | and external laboratories are provided, then we would explore the Emergent currently qualified subcontractors, CMO, CRO, and external laboratories to utilize for the needed service. <br><br> (█████████ - *Director, Quality Control*) | |
| 13.3 | Are Quality Agreements in place for each key/critical to quality supplier?   If no, please explain why not. | (AU 136) | |
| | ████████████████████████████████████ | | |
| | Date Report Received: 10 July 2020 <br><br> Reviewed by/Date: ██████████ 27 July 2020 | | |
| | ████████████████████████████████████ | | |

Confidential

EBSI_HCOR_0020212

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**
FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| 6000 Metro Drive, Suite 101<br>Baltimore, MD 21215<br>█████  Fax: █████ | 4/9/2020-4/20/2020*<br>**FEI NUMBER**<br>3015448605 |

| ISSUED |
|---|
| ██████  Site Quality Head |

| FIRM NAME | STREET ADDRESS |
|---|---|
| EMERGENT MANUFACTURING OPERATIONS BALTIMORE LLC. | 5901 E Lombard St |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| Baltimore, MD 21224-6824 | Contract Testing Laboratory |

This document lists observations made by the FDA representative(s) during the inspection of your facility. They are inspectional observations, and do not represent a final Agency determination regarding your compliance. If you have an objection regarding an observation, or have implemented, or plan to implement, corrective action in response to an observation, you may discuss the objection or action with the FDA representative(s) during the inspection or submit this information to FDA at the address above. If you have any questions, please contact FDA at the phone number and address above.

**DURING AN INSPECTION OF YOUR FIRM I OBSERVED:**

## OBSERVATION 1

Appropriate controls are not exercised over computers or related systems to assure that changes in master production and control records or other records are instituted only by authorized personnel.

Specifically,

A. The Quality Unit failed to ensure that electronically held data generated during analytical testing of Drug Substance, Drug Product, and stability samples, was protected from deletion or manipulation, and/or reviewed for accuracy and completeness. The Quality Unit also failed to review audit trails of various Data Acquisition Software platforms, in support of generated analytical results. At the time of this inspection, no investigations had been performed to assess the impact of the data deletions, modifications or the failure to review system audit trails on drug substance and drug product analyzed until approximately, December 2019.

For example, OpenLab V. 3.4.1, data acquisition software, was used for analytical testing of drug substance and drug product from approximately January 2010 to December 2019. An audit trail review identified 202 deletions, and 543 reprocessed files. No investigation to the nature of the deletions or reprocessed files, or assessment of the impact to reported drug substance and drug product analysis, was performed.

B. Analytical Balances used in the analysis of drug substance and drug product, sample receipt, and sample preparation, have no mechanism by which to prevent users from changing the date and time



| SEE REVERSE OF THIS PAGE | ██████  Investigator | DATE ISSUED 4/20/2020 |
|---|---|---|
| | ██████ | X ██████  04/20/2020 |

FORM FDA 483 (09/08)    PREVIOUS EDITION OBSOLETE    INSPECTIONAL OBSERVATIONS    PAGE 1 of 6 PAGES

DEPARTMENT OF HEALTH AND HUMAN SERVICES
FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| 6000 Metro Drive, Suite 101<br>Baltimore, MD 21215<br>Fax: | 4/9/2020-4/20/2020* |
| | FEI NUMBER<br>3015448605 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| Site Quality Head |

| FIRM NAME | STREET ADDRESS |
|---|---|
| EMERGENT MANUFACTURING OPERATIONS BALTIMORE LLC. | 5901 E Lombard St |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| Baltimore, MD 21224-6824 | Contract Testing Laboratory |

present on printed records.

C. The Windows Operating System installed on the firm's computers, do not fully prevent users from changing the system date and time. During the biochemistry laboratory walk-through, it was observed that the preset time-zone and subsequently, the date and time was able to be modified.

---

**OBSERVATION 2**
Established specifications, test procedures and laboratory control mechanisms are not followed and documented at the time of performance.

Specifically,

A. Sample Identification numbers are inconsistent and were observed to be manually corrected, multiple days after data acquisition. No investigation was performed, nor was any documented justification provided for the changes to sample identification numbers. For example,

Analysis Number T19-1162, Reducing LDS-Capillary Gel Electrophoresis for Purity of Raxibacumab, Test Method TMD040159, Step 6.8.6 directs the analyst to "Verify the sample name should have Product /Lot #/QCID/ Test Record Number/Time and date". During review of the electropherograms, the following manual edits to the sample ID numbers (QCID) were observed.

- QCID #QC19-0549A, acquired on 11/12/2019, was changed to QC19-0549B on 11/18/2019.

- QCID #QC19-0352A, acquired on 11/12/2019, was changed to QC19-0553A then QC19-0552A, on 11/19/219.

- QCID #QC19-0352B, acquired on 11/12/2019, was changed to QC19-0552B on 11/19/2019.



| SEE REVERSE OF THIS PAGE | ███ Investigator ███ | DATE ISSUED<br>4/20/2020 |
|---|---|---|
| | X ███ | 04/20/2020 |

Confidential

EBSI_HCOR_0020214

DEPARTMENT OF HEALTH AND HUMAN SERVICES
FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| 6000 Metro Drive, Suite 101<br>Baltimore, MD 21215<br>████ Fax: ████ | 4/9/2020-4/20/2020* |
| | FEI NUMBER<br>3015448605 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| ████████ Site Quality Head |

| FIRM NAME | STREET ADDRESS |
|---|---|
| EMERGENT MANUFACTURING OPERATIONS<br>BALTIMORE LLC. | 5901 E Lombard St |

| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
|---|---|
| Baltimore, MD 21224-6824 | Contract Testing Laboratory |

- QCID #QC19-0353A, acquired on 11/12/2019, was changed to QC19-0553A on 11/19/2019.

- QCID #QC19-0553B, acquired on 11/12/2019, was changed to QC19-0553B on 11/19/2019.

- QCID #QC19-0354A, acquired on 11/13/2019, was changed to QC19-0554A on 11/19/2019.

- QCID #QC19-0354B, acquired on 11/13/2019, was changed to QC19-0554V on 11/19/2019.

- QCID #QC19-0355A, acquired on 11/13/2019, was changed to QC19-0555A on 11/19/2019.

- QCID #QC19-0355B, acquired on 11/13/2019, was changed to QC19-0555B on 11/19/2019.

The print out of the sequence, however, was not manually corrected to align with the change in the sample QCID, notated on the printed electropherograms. No supporting data or documented justification for the change in sample QCID on the electropherogram was provided, and no investigation into the QCID discrepancies was performed by the Quality Control Unit.

B. Deviations from test methods are not investigated, and are manually corrected, days after performance, with no supporting data or documented justification for the changes. For example,

T19-0696, Reducing LDS-Capillary Gel Electrophoresis of Raxibacumab, the sample incubation (denaturation/reduction) was originally documented as performed on 9JUL2019 at 60°C from 1229 to 1239, with additional incubation (IAM Treatment) performed at 90°C, from 1247 to 1257. Per Test Method TMD040159, analysts shall "heat samples for 90 ± 2°C" then after cooling, vortexing, centrifugation, and addition of IAM, the analyst shall "heat samples for 10 minutes at 60 ± 2°C". On 15AUG2019, the incubation temperature and times for the denaturation/reduction were manually corrected and exchanged with the incubation temperature and times of the IAM treatment, without any documented evidence, or justification supporting the change, or investigation into the apparent deviation from the test method.

C. Documentation of Stability Sample Analyses documentation for appearance, color determination and



| SEE REVERSE OF THIS PAGE | ████████ Investigator | DATE ISSUED<br>4/20/2020 |
|---|---|---|
| | ████ X ████ | 04/20/2020 |

| FORM FDA 483 (09/08) | PREVIOUS EDITION OBSOLETE | INSPECTIONAL OBSERVATIONS | PAGE 3 of 6 PAGES |
|---|---|---|---|

Confidential

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**
FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| 6000 Metro Drive, Suite 101 Baltimore, MD 21215 ▮ Fax: ▮ | 4/9/2020-4/20/2020* |
| | FEI NUMBER 3015448605 |

| ISSUED |
|---|
| ▮ Site Quality Head |

| FIRM NAME | STREET ADDRESS |
|---|---|
| EMERGENT MANUFACTURING OPERATIONS BALTIMORE LLC. | 5901 E Lombard St |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| Baltimore, MD 21224-6824 | Contract Testing Laboratory |

turbidity of Raxibacumab, Per TMD040156, "Visual Inspection (Appearance) of Raxibacumab using the European Pharmacopeia Method" are deficient; the lot number of the flat and rounded glass tubes used in analysis are not recorded, glass tubes are blown clear with canned commercial compressed air which is not filtered for residue, particulates or oil, and after determination of color, the sample aliquot does not have to be immediately used, however there is no documentation regarding the sample storage between analyses. For example,

T19-0659, color determination of samples was performed on 25JUN19, and turbidity analysis was performed on 26JUN19. However, ro records could be provided, documenting where the samples were stored between analyses, despite the required 2-8°C sample storage condition.

**OBSERVATION 3**
The responsibilities and procedures applicable to the quality control unit are not in writing and fully followed.

Specifically,

A. SOP042317, "QC Investigations and Invalid Events", does not preclude the analyst who performed the analysis which generated an invalid event, from performing an independent investigation into the invalid event. 35 of 42 invalid events since January 21, 2020 were investigated by the same analyst who performed the original analysis. The written procedure states that "verbal approval can be used in order to move forward with a repeat test". As such, sample retest, per the written procedure, is possible prior to a documented secondary review and approval of the accuracy and completeness of the invalid event investigation.

B. Data generated from laboratory analyses is not reviewed in a timely manner, or in accordance to the written procedure. SOP000299, "Review of Quality Control (QC) Data", Step 6.1.2.1, establishes that QC data shall



| SEE REVERSE OF THIS PAGE | EMPLOYEE(S) SIGNATURE ▮ Investigator ▮ | X ▮ | DATE ISSUED 4/20/2020 04/20/2020 |
|---|---|---|---|

Confidential

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| 6000 Metro Drive, Suite 101<br>Baltimore, MD 21215<br>█████████  Fax: ████████ | 4/9/2020-4/20/2020* |
| | **FEI NUMBER**<br>3015448605 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| █████████  Site Quality Head |

| FIRM NAME | STREET ADDRESS |
|---|---|
| EMERGENT MANUFACTURING OPERATIONS BALTIMORE LLC. | 5901 E Lombard St |
| **CITY, STATE, ZIP CODE, COUNTRY**<br>Baltimore, MD 21224-6824 | **TYPE ESTABLISHMENT INSPECTED**<br>Contract Testing Laboratory |

be reviewed within fourteen business days. However, it was repeatedly observed that data is routinely reviewed outside of the fourteen-business day window, without comment, justification or investigation

---

## OBSERVATION 4

Employees are not given training in the particular operations they perform as part of their function and current good manufacturing practices.

Specifically,

On 04/09/2020 during a walkthrough of the biochemistry laboratory, two storage solutions, 10% MeOH in $H_2O$ and 1:1 ACN $H_2O$, were observed connected to an HPLC. Upon request, it was determined that the preparer did not document preparation of the two solutions, per the firm's written procedure, SOP002191, "Solution Preparation". Additional request for the preparer's training record resulted in determination that traceability of the preparer to training records was not possible, as the preparer was not present on the firm's employee signature log. There is no documented evidence the preparer has been trained on that relevant procedure(s). Additional inquiry identified 26 other people who participate in analysis or perform actions in the firm's analytical laboratories, are similarly not identified on the employee signature log, preventing traceability to their relative training and qualifications. At the time of this inspection, no assessment had been made to the impact on analysis performed, or impacted, by personnel who do not have documented evidence of training on the firm's written procedures or test methods.

---

## OBSERVATION 5

Separate or defined areas to prevent contamination or mix-ups are deficient regarding operations related to the holding of rejected components before disposition.

Specifically,



| | | | DATE ISSUED |
|---|---|---|---|
| **SEE REVERSE OF THIS PAGE** | ████████  Investigator | X ████████ | 4/20/2020<br>04/20/2020 |

Confidential

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| 6000 Metro Drive, Suite 101 Baltimore, MD 21215        Fax: | 4/9/2020-4/20/2020* |
| | PEI NUMBER 3015448605 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| , Site Quality Head |

| FIRM NAME | STREET ADDRESS |
|---|---|
| EMERGENT MANUFACTURING OPERATIONS BALTIMORE LLC. | 5901 E Lombard St |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| Baltimore, MD 21224-6824 | Contract Testing Laboratory |

Six boxes of Bioflex2 Auto QC Cartridge pH/Gas filters, Lot No. 0000283763 and one box containing a Sartobind Q filter. Lot No. 0000196296, were observed in the reject cage. Upon inquiry, it was determined that there was no associated non-conforming material report initiated for the Bioflex2 Auto QC Cartridge pH/Gas filters, indicating the rationale for rejection, as per written procedure, SOP001965, " Non-Conforming Material Process". Additionally, it was determined that, the cube filter, Lot No. 0000196296, was previously rejected and dispositioned for disposal within SAP, on 5/10/2017. Neither material was labeled with reject labels as per SOP001965.

**\*DATES OF INSPECTION**
4/09/2020(Thu), 4/10/2020(Fri), 4/14/2020(Tue), 4/15/2020(Wed), 4/16/2020(Thu), 4/17/2020(Fri), 4/20/2020(Mon)

| SEE REVERSE OF THIS PAGE | | Investigator | | DATE ISSUED 4/20/2020 |
|---|---|---|---|---|
| | | | X | 04/20/2020 |

| FORM FDA 483 (09/08) | PREVIOUS EDITION OBSOLETE | INSPECTIONAL OBSERVATIONS | PAGE 6 of 6 PAGES |
|---|---|---|---|

EBSI_HCOR_0020218

The observations of objectionable conditions and practices listed on the front of this form are reported:

1. Pursuant to Section 704(b) of the Federal Food, Drug and Cosmetic Act, or
2. To assist firms inspected in complying with the Acts and regulations enforced by the Food and Drug Administration.

Section 704(b) of the Federal Food, Drug, and Cosmetic Act (21 USC 374(b)) provides:

"Upon completion of any such inspection of a factory, warehouse, consulting laboratory, or other establishment, and prior to leaving the premises, the officer or employee making the inspection shall give to the owner, operator, or agent in charge a report in writing setting forth any conditions or practices observed by him which, in his judgment, indicate that any food, drug, device, or cosmetic in such establishment (1) consists in whole or in part of any filthy, putrid, or decomposed substance, or (2) has been prepared, packed, or held under insanitary conditions whereby it may have become contaminated with filth, or whereby it may have been rendered injurious to health. A copy of such report shall be sent promptly to the Secretary."

Confidential



**DATE:**      June 11, 2020

**FROM:**      ████, Staff Fellow, OPQ/OPMA/DBM-B2

**SUBJECT:**   Review of PAI Findings at Emergent Manufacturing Operations Baltimore in support of BLA125349 S-025 raxibacumab

**THROUGH:**   ████████, Acting Division Director, OPQ/OPMA/DBM

**TO:**        ████████ Site Quality Head
               5901 E Lombard St
               Baltimore, MD 21224-6824
               ████████@ebsi.com
               FEI # 3015448605

The Office of Pharmaceutical Manufacturing Assessment (OPMA) has completed their assessment of the Establishment Inspection Report for the subject facility. Product specific coverage for the subject application, BLA 125349/S-025, was provided during the inspection.

Following review of the inspection and your written responses, OPMA does not consider your facility ready to support commercial operations of the subject drug application. The remaining deficiencies outlined on the following page(s) should be addressed. Corrective actions, quality system improvements, and supportive studies completed to address the deficiencies will be evaluated during the next review cycle and may be verified during a future on-site evaluation of the facility.

Provide your written response to the deficiencies to the email address below. If you have questions regarding this Memorandum, please contact: ████████@fda.hhs.gov .

Sincerely,

Regulatory Business Process Manager
CDER/OPQ/OPRO

**U.S. Food and Drug Administration**
CDER Office of Pharmaceutical Quality
Office of Pharmaceutical Manufacturing Assessment
10903 New Hampshire Avenue
Silver Spring, MD 20903
www.fda.gov

Page 1 of 2

Confidential

At the conclusion of the assessment, the following deficiencies remain:

**Facility Deficiency 1:**

You failed to demonstrate that the data submitted in the application is complete and accurate because your audit trail review may have not detected data deletion or reprocessing if the audit trail of the data file had been inactivated. For example, raw data generated using the 32 Karat software on the PA800 Capillary Electrophoresis System can be deleted directly from data folders. All users at the time of inspection still had instrument administrator privilege and can edit audit trail setting.

In addition, your response to Observation 1B only addressed data integrity issue of the QC lab analytical balances observed during inspection. Investigations and corrective actions failed to extend to all analytical equipment in the QC lab to ensure all data be protected from deletion or alteration.

**Facility Deficiency 2:**

Your response to Observations 2B and 2C was inadequate because your record review and revision failed to extend to all methods used for raxibacumab DP handling and testing to ensure that there is no potential gap in data documentation during raxibacumab receiving, storage, processing, and analysis.

**Facility Deficiency 3:**

Your corrective actions implemented for Observation 3A failed to include re-investigation and impact assessment for the 35 investigations conducted by the same analyst who had performed the invalid test and samples retested with verbal approval.

**U.S. Food and Drug Administration**
CDER Office of Pharmaceutical Quality
Office of Pharmaceutical Manufacturing Assessment
10903 New Hampshire Avenue
Silver Spring, MD 20903
www.fda.gov

Confidential

EBSI_HCOR_0020221